Taylor, J.
The question' presented is whether defendant. Washtenaw County must comply with plaintiff Pittsfield Charter Township’s zoning ordinance in the locating of the county’s proposed homeless shelter. We hold that the county does not need to comply with the township’s zoning ordinance and, therefore, *704 reverse the judgment of the Court of Appeals and reinstate the summary-disposition order entered by the trial court.
i
Washtenaw County owns property in Pittsfield Charter Township that the township’s zoning ordinance has designated as i-l (limited industrial). With the financial participation of the city of Ann Arbor, the county advertised a proposal to construct a new homeless shelter, which it would own, on the property. The i-l district ordinance neither expressly nor conditionally permits such a use.
Pittsfield Township took the position that the proposed use violated its zoning ordinance and thus was impermissible because the Township Zoning Act (tza), MCL 125.271 et seq., and specifically MCL 125.271(1),[1] gives its zoning priority that the county *705 cannot ignore. The county, however, asserted that, pursuant to the county commissioners act (CCA), MCL 46.1 et seq., specifically MCL 46.11, county boards of commissioners are not subject to the township zoning ordinances when determining the site of, or prescribing the time and manner of erecting, county buildings. MCL 46.11(b), (d).[2]
*706 The township filed a complaint in the Washtenaw Circuit Court seeking a declaration that the county must comply with the township’s zoning ordinance, and seeking to enjoin the county from disregarding the zoning ordinance and proceeding with the construction of the proposed homeless shelter. The complaint also named the city of Ann Arbor as a codefendant.[3]
The county filed a motion for summary disposition under MCR 2.116(C)(8), asserting that, as a matter of law, it was immune from the zoning requirements of the township.[4] The township filed a similar motion asserting the converse, that the tza gave it priority and that, accordingly, the county was not immune. The circuit court, while denying the township’s motion, granted the county’s motion on the basis that MCL 46.11 granted the county plenary authority to choose sites for buildings and that the county was exempt from Pittsfield Township’s zoning ordinances.
On appeal, the Court of Appeals reversed.[5] The Court outlined that the tests for determining exemptions from the requirements of a township zoning *707 ordinance were set out in Dearden v Detroit, 403 Mich 257; 269 NW2d 139 (1978), Burt Twp v Dep’t of Natural Resources, 459 Mich 659, 669; 593 NW2d 534 (1999), and Byrne v Michigan, 463 Mich 652; 624 NW2d 906 (2001). It then characterized this case law as holding that, to be exempt from the zoning ordinances, the statute granting the county authority to site buildings must explicitly state that it supersedes the zoning ordinance. As the Court described it:
If the Legislature meant to say that the county’s power to site and use its property is plenary (not subject to, but exempt from, any legal restrictions), the Legislature could have easily and expressly said so. It did not, and we conclude that it is neither permissible nor appropriate for us to graft such a plenary gloss on this statutory provision. [246 Mich App 362.]
We granted the county leave to appeal. 466 Mich 859 (2002).
n
This case is before us on a matter of statutory interpretation. Because this is a matter of law, our review is de novo. Robertson v DaimlerChrysler Corp, 465 Mich 732, 739; 641 NW2d 567 (2002).
HI
We are called on to examine the two acts that are the sources of township and county authority, the tza and the CCA. The tza vests townships with broad authority to enact zoning ordinances to regulate land development and to “insure that the use of land shall be situated in appropriate locations and relationships *708 . . . MCL 125.271(1).[6] The tza further directs townships to define zones “to meet the needs of the state’s residents for . . . places of residence, recreation, industry, trade, service, and other uses of land . . . Id.; MCL 125.273.[7] This authority given to the townships, however, does not extend to the regulation or control of oil or other wells that are under the jurisdiction of the supervisor of wells pursuant to the Natural Resources and Environmental Protection Act, MCL 324.101 et seq., particularly MCL 324.61501 et seq., or power lines that are subject to the Electric Transmission Line Certification Act, MCL 460.561 et seq.
The CCA, upon which the county relies, states at MCL 46. II[8] that counties can determine site selection *709 and the time and manner of erecting county buildings. However, there is one limitation on this power. It is found in the second sentence of MCL 46.11(b) and it limits the site-selection authority by directing that the county cannot disregard any requirement of law holding that a county building be located at the county seat. These provisions are, of course, potentially in tension with each other in their grants of authority. It is our undertaking to establish the proper priority between them.
IV
In adjudicating this matter, the Court of Appeals found a conflict between the authority given to the townships and the counties under the tza and the CCA. It then resolved this conflict by construing our holdings in Dearden, Burt Twp, and Byrne to mean that there must be express indications in the statute granting the county immunity from the township’s zoning power before the county could be immune.
This Court articulated in Dearden, supra at 264, that in resolving a conflict between units of government the legislative intent “where it can be discerned” controls the question whether a governmental unit is subject to the provisions of another’s zoning ordinances.
In Burt Twp, supra at 669, we reiterated this approach and cautioned that there are no “talismanic words” that convey the Legislature’s intent to create immunity from local zoning. Rather, the Legislature “need only use terms that convey its clear intention that the grant of jurisdiction given is, in fact, exclusive.” Id.
*710 This Court has also conceded that discerning the legislative intent regarding whether a government unit is immune from the provisions of local zoning ordinances has “proven difficult to apply.” Id. at 664 n 3. The insight of this observation is made apparent when one looks at the difficulties the Court of Appeals discussed here[9] and which eventuated in what is best described as an almost mechanistic approach for determining priority. The panel essentially held that if the county’s authority is not addressed explicitly by the Legislature, the township ordinances prevail. As we have attempted in the past to explain, the test is not this simple. The analysis requires more than merely searching for words of exclusion. Recently in Burt Twp we gave guidance to courts searching for this intent, stating that the Legislature need not “use any particular talismanic words to indicate its intent.” Id. at 669. This may not, as we had hoped it would, make the task easier, but, at least, it must mean that there are no special words, the absence of which engenders a specific outcome.
Nevertheless, whether easy or not, the question remains: Where do we look to find the intent? The answer is that we must look for guidance to the statutes themselves to see if there are any textual indications that would convey the Legislature’s intent on the issue of priority.
We believe that, closely read, the statutes here at issue indicate that the higher priority is with the *711 county. We draw this first from the fact that in the CCA the Legislature expressly stated only one limitation on the authority of the county to site buildings. That limitation is that the county cannot use the power that was given in MCL 46.11 to site buildings if there is any other requirement of law that county buildings be located at the county seat. This language became part of the act in 1998, when the Legislature amended the CCA.[10] We believe this shows that the Legislature, by explicitly turning its attention to limits on the county siting power and deciding on only one limitation, must have considered the issue of limits and intended no other limitation. This conclusion is analogous to the discernment of intent undertaken by this Court in Dearden. There we held that the authority given to the state to site prisons gave priority over local zoning ordinances on the basis of the authorizing statute, MCL 791.204, which said that “the department shall have exclusive jurisdiction over . . . penal institutions . . . .” Dearden, supra at 265. From this we found the intent of the Legislature, stating that we read this language as “a clear expression of the Legislature’s intent to vest the department with complete jurisdiction over the state’s penal institutions, subject only to *712 the constitutional powers of the executive and the judiciary, and not subject in any way to any other legislative act, such as the zoning enabling act.” Id.
In response to this argument, which is properly characterized as applying the doctrine of expressio unius est exclusio alterius, the expression of one thing suggests the exclusion of all others,[11] the township counters that the same approach applied to the tza yields an outcome that gives the township an equal claim to priority. It argues that the tza itself has two exemptions from township zoning power, certain wells and electric transmission lines, and that this must mean that, except for these, nothing else should be held to be exempt from township zoning power. The township’s position has some appeal certainly, but we believe that a thorough analysis of the application of the doctrine to each statute makes the township’s position less defensible than the county’s.
While it is correct that the tza does have exemptions to disallow township zoning regulation or control of the activities surrounding the siting of oil and gas wells or electric transmission lines, in our view, the Legislature, in creating these exemptions, was not concerned with the issue of limits on township zoning power, but was merely engaged in efforts to coordinate the later enacted Electric Transmission Line Certification Act, even as the Legislature in 1943 had attempted to reconcile the then new tza[12] with the power created four years earlier for the supervisor of wells.[13] Confirmation that mere coordination was the *713 Legislature’s goal, at least in 1995, can be discerned from the fact that the Legislature expressly stated in the latest substantive amendment of the tza, 1995 PA 35,[14] that unless the Electric Transmission Line Certification Act was enacted that the amendment to the tza would not be effective.
Further, even if expressio unius est exclusio alteráis applied equally to benefit each party’s arguments, the township’s argument, that each has a statute giving priority over the other, would yield to the doctrine of last enactment. Old Orchard by the Bay Assoc v Hamilton Mut Ins Co, 434 Mich 244, 257; 454 NW2d 73 (1990). That doctrine presumes that the Legislature is aware of the existence of the law in effect at the time of its enactments and recognizes that, since one Legislature cannot bind the power of its successor, existing statutory language cannot be a bar to further exceptions set forth in subsequent, substantive enactments. See Malcolm v East Detroit, 437 Mich 132, 139; 468 NW2d 479 (1991). In relation to this case, the CCA was substantively amended in 1998, whereas the tza has not been substantively amended regarding this issue any time since then. Therefore, in the effort to establish priority, the CCA, as the most recent statement of the Legislature, prevails over the TZA.
Further, and perhaps most compellingly, the township’s argument, that it also has an equally valid claim to application of the doctrine of expressio unius est exclusio alteráis, is flawed because this approach would cause MCL 46.11(b) to be mere surplusage. *714 The reason is that, as argued by the township, MCL 46.11 would only give authority to the county to site buildings as it desired as long as the placement was in harmony with the township’s existing zoning plan. Yet this very power was one the county, as well as any other land user, already had before the enactment of MCL 46.11(b). To aver that MCL 46.11(b) simply reiterates a power already possessed is to rob it of any meaning, that is, to make it surplusage. This violates “the fundamental rule of [statutory] construction that every word of a statute should be given meaning and no word should be treated as surplusage or rendered nugatory if at all possible.” Feld v Robert & Charles Beauty Salon, 435 Mich 352, 364; 459 NW2d 279 (1990). The county’s position has no defect of this sort. Its argument causes no portion of the tza to be surplusage. Accordingly, we decline for these reasons also to adopt the township’s analysis of these statutes.
Moreover, it is significant to us that the language of the tza, on which the township relied, is less specific to the particular matter at hand than was the language relied on in Burt Twp, in which we determined that the Department of Natural Resources’ boat-launch sites were subject to local zoning. Burt Twp, supra at 671. In Burt Twp, we noted that the tza authorized a township to regulate land development to facilitate “recreation” and that zoning plans were to be designed to “conserve natural resources.” Id. at 665. Further, we noted that under the township planning act, MCL 125.321 et seq., the township plan was to include recommendations for, inter alia, “ ‘waterways and waterfront developments.’ ” Id. at 666, quoting MCL 125.327(2)(b). These topics — recreation, nat *715 ural resources, waterways, and waterfront development — suggested to us in Burt Twp that there had been legislative consideration of the priority issue in the area of recreational water access and usage and accordingly led us to the conclusion that the township authority was meant to have priority. In the present case, however, when one reviews the mandates of the tza, as relevant to siting county buildings, the tza yields only highly generalized references to “places of residence,” “other uses of land,” and “other public requirements . . . .” MCL 125.273. These seem to suggest no conclusion by the Legislature that the location of county buildings of any kind should be controlled by township zoning. Therefore, when these tza provisions are viewed alongside the structure of the county power in MCL 46.11, the lack of focus on county buildings in the tza reinforces our view that the Legislature in this circumstance intended that priority be given to the county in siting its buildings.
We note also that the Court of Appeals made reference to the County Zoning Act, MCL 125.201 ei seq., and attempted, by dovetailing it with the tza, specifically MCL 125.298, to buttress its analysis. This approach is less helpful than the Court thought, however, because it failed to fully consider that we are not dealing here with a decision taken pursuant to the county’s zoning authority and thus the effort to analyze this matter as implicating “a comprehensive statutory scheme” is unpersuasive. 246 Mich App 367.
Finally, we also are mindful of the Dearden Court’s policy analysis, which, while undoubtedly less implicated here, still has relevance. The Dearden Court said:
*716 [T]he zoning enabling act does not indicate whether or not the Legislature intended to subject the department to local zoning ordinances. We can find no expression of a legislative intent in the language of that act to subject the department’s exclusive jurisdiction over the state’s penal institutions, and its duty to coordinate and adjust those institutions as an integral part of a unified, general correctional system, to the many and varied municipal zoning ordinances throughout the state. If the department were subject to those ordinances, the underlying policies of the general correctional system could be effectively thwarted by community after community prohibiting the placement of certain penal institutions in appropriate locations. A careful reading of the statute establishing the department evidences a contrary legislative intent. [Id. at 266-267.]
For these reasons, we reverse the decision of the Court of Appeals and reinstate the circuit court’s order of summary disposition.
Corrigan, C.J., and Cavanagh, Kelly, Young, and Markman, JJ., concurred with Taylor, J.

 MCL 125.271(1) reads:
The township board of an organized township in this state may provide by zoning ordinance for the regulation of land development and the establishment of districts in the portions of the township outside the limits of cities and villages which regulate the use of land and structures; to meet the needs of the state’s citizens for food, fiber, energy, and other natural resources, places of residence, recreation, industry, trade, service, and other uses of land; to insure that use of the land shall be situated in appropriate locations and relationships; to limit the inappropriate overcrowding of land and congestion of population, transportation systems, and other public facilities; to facilitate adequate and efficient provision for transportation systems, sewage disposal, water, energy, education, recreation, and other public service and facility requirements; and to promote public health, safety, and welfare. For these purposes, the township board may divide the township into districts of such nmnber, shape, and area as it considers best suited to carry out this act The township board of- an organized township may use this act to provide by ordinance for the regulation of land development and the establishment of districts which apply only to land *705 areas and activities which are involved in a special program to achieve specific land management objectives and avert or solve specific land use problems, including the regulation of land development and the establishment of districts in areas subject to damage from flooding or beach erosion, and for that purpose may divide the township into districts of a number, shape, and area considered best suited to accomplish those objectives. Ordinances regulating land development may also be adopted designating or limiting the location, the height, number of stories, and size of dwellings, buildings, and structures that may be erected or altered, including tents and trailer coaches, and the specific uses for which dwellings, buildings, and structures, including tents and trailer coaches, may be erected or altered; the area of yards, courts, and other open spaces, and the sanitary, safety, and protective measures that shall be required for the dwellings, buildings, and structures, including tents and trailer coaches; and the maximum number of families which may be housed in buildings, dwellings, and structures, including tents and trailer coaches, erected or altered. The provisions shall be uniform for each class of land or buildings, dwellings, and structures, including tents and trailer coaches, throughout each district, but the provisions in 1 district may differ from those in other districts. A township board shall not regulate or control the drilling, completion, or operation of oil or gas wells, or other wells drilled for oil or gas exploration purposes and shall not have jurisdiction with reference to the issuance of permits for the location, drilling, completion, operation, or abandonment of those wells. The jurisdiction relative to wells shall be vested exclusively in the supervisor of wells of this state, as provided in part 615 (Supervisor of wells) of the natural resources and environmental protection act, [MCL 324.61501 to 324.61527.]

 MCL 46.11 provides in pertinerit parts that a county board of commissioners may:
(b) Determine the site of, remove, or designate a new site for a county building. The exercise of the authority granted by this subdivision is subject to any requirement of law that the building be located at the county seat.
*706 * ■!■- *
(d) Erect the necessary buildings for jails, clerks’ offices,. and other county buildings, and prescribe the time and manner of erecting them.

 At the same time, the township obtained an order to show cause why a preliminary injunction should not issue. On June 16, 1998, a stipulation and order was entered whereby the parties agreed that preliminary injunctive relief was not required. Two subsequent orders extended the defendants’ time to respond to the complaint.

 The city of Ann Arbor concurred with the county’s motion to the extent it requested confirmation of the county’s authority to use the property in question for a homeless shelter. Accordingly, we refer only to Washtenaw County as defendant in our discussion.

 246 Mich App 356; 633 NW2d 10 (2001).

 The statute is set out in n 1.

 MCL 125.273 reads:
The zoning ordinance shall be based upon a plan designed to promote the public health, safety, and general welfare; to encourage the use of lands in accordance with their character and adaptability, and to limit the improper use of land; to conserve natural resources and energy; to meet the needs of the state’s residents for food, fiber, and other natural resources, places of residence, recreation, industry, trade, service, and other uses of land; to insure that uses of the land shall be situated in appropriate locations and relationships; to avoid the overcrowding of population; to provide adequate light and air; to lessen congestion on the public roads and streets; to reduce hazards to life and property; to facilitate adequate provision for a system of transportation, sewage disposal, safe and adequate water supply, education, recreation, and other public requirements; and to conserve the expenditure of funds for public improvements and services to conform with the most advantageous uses of land, resources, and properties. The zoning ordinance shall be made with reasonable consideration, among other things, to the character of each district; its peculiar suitability for particular uses; the conservation of property values and natural resources; and the general and appropriate trend and character of land, building, and population development.

 The statute is set out, in part, in n 2.

 The Court of Appeals has obviously mellowed a bit on the difficulties of discerning this intent. In an earlier opinion on this topic, it described this undertaking as akin to engaging in “a Hegelian dialectic.” Capital Region Aiiport Auth v DeWitt Charter Twp, 236 Mich App 576, 583; 601 NW2d 141 (1999).

 1998 PA 97. Before the amendment of MCL 46.11, the act’s similar subsections read:
(c) Determine the site of a county building.
* :I: **
(e) Remove or designate a new site for a county building required to be at the county seat, if the new site is not outside the limits of the village or city in which the county seat is situated, and remove or designate a new site for a county infirmary or medical care facility. These subsections were replaced by MCL 46.11(b), set out in n 2.

 Hoste v Shanty Creek Mgt, Inc, 459 Mich 561, 572 n 8; 592 NW2d 360 (1999).

 1943 PA 184.

 1939 PA 61.

 The tza was most recently amended, albeit nonsubstantively, by 1996 PA 47, which merely updated the statute number of the Natural Resources and Environmental Protection Act.